JOINT TRIAL WITNESS ESTIMATE FORM

CASE NO. 18-CV-5838-DSF (JPR) *Lockett v. County of Los Angeles, et al.*          TRIAL DATE: 12/14/21

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 1. | Abellano, Aaron | P       .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 2. | Aceituno, Jose | P       .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | East Los Angeles Sheriff's Substation. | |
| 3. | Aguilera, Elizabeth | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 4. | Aiya, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 5. | Alcala, Jonathan | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 6. | Aldama, Samuel | P | 3.0 | 3.0 | Defendant Aldama is anticipated to testify regarding all issues in this case including but not limited | Defendants Objection to Plaintiff's Anticipated subject matter of testimony of |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| | | | | to his interactions with plaintiff, his reporting, his membership in the Executioners, his racial animus towards Black people, the investigation into his prior actions and testimony in the *Taylor v. County of Los Angeles* case, his false statements under oath surrounding Deputy Orrego's DUI arrest, and his spousal/domestic partner battery | Aldama as FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 7. | Avalos, Deputy | P   .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 8. | Aviles, D. | P   .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 9. | Banuelos, Thomas | P   .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 10. | Barajas, Edwin | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 11. | Baray, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 12. | Barnes-Proby, Dionne | P | 1.0 | 1.0 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified |
| 13. | Barragan, Frank | P | .25 | .25 | Sheriff Sergeant identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 14. | Battles, David | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 15. | Bautista, Anthony | P     .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 16. | Benzor, Rogelio | P     1.0 | 1.0 | Interaction with witness Imunique Ross and Executioners | Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 17. | Beserra, P. | P     .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 18. | Blasnek, Chris | P     .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 19. | Bouskill, Kathryn | P     1.0 | 1.0 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | |
| 20. | Burnett, Bryan | P | 1.50 | 1.0 | P retained gunshot residue expert | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 21. | Campbell, Eboni | P | .50 | .50 | Alleged victim listed on the incident report and friend of plaintiff's | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 22. | Campbell, Gary | P | .25 | .25 | Alleged victim listed on the incident report and friend of plaintiff's | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 23. | Campbell, Keana | P | .25 | .25 | Alleged victim listed on the incident report and friend of plaintiff's | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 24. | Campbell, Timothy | P | .75 | .75 | Alleged victim listed on the incident report and friend of plaintiff's | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | | Irrelevant;  Mr. Campbell failed to appear for the second potion of his deposition and Defendants are filing a motion in limine to exclude his testimony based on his failure to complete his deposition. |
| 25. | Carbajal, Luis | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 26. | Casas, David | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 27. | Castro, Mario | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 28. | Chapman, Scott | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 29. | Chavez, Ernie | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 30. | Choi, Vincent | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 31. | Chow, Jeff | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 32. | Clark, LaTonya | P | .25 | .25 | Sheriff Captain identified by Deputy Austreberto Gonzales as a victim of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 33. | Clark, Roger | P | 2.0 | 1.5 | P police practices and Sheriff gang expert | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 34. | Cole, Tremayne | P | .25 | .25 | Alleged victim listed on the incident report | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 35. | Contrera, Eugene | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 36. | Cooley-Strickland, M.Ed., Ph.D. Michele | P | 2.0 | 1.5 | P expert psychologist | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 702 Dr. Cooley Strickland's opinions are inadmissible under Daubert. |
| 37. | Cortez, Rebecca | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation | |
| 38. | Covarrubias, O. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 39. | Cuvas, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 40. | Davila, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 41. | Davis, Clyde | P | 1.0 | .50 | P's mother's husband. Anticipated to testify regarding P's work and schedule as well as P's injuries and damages | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; lacks foundation as to Plaintiff's work schedule; best evidence; Duplicative of |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | | testimony of Plaintiffs' Employer witness # 123 and Michell Davis witness # 43. |
| 42. | Davis, Lois | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 43. | Davis, Michelle | P | 1.0 | .75 | P's mother. Anticipated to testify regarding P's work and schedule as well as P's injuries and damages as well as the search of her home by the Sheriffs | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; Duplicate testimony of Clyde Davis (witness #41) Superior Grocers PMK (witness #123) |
| 44. | Del Castillo, C. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 45. | Denham, Bobby | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 46. | Easter, Anthony | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 47. | Eisen, PhD. Mitchell | P | 1.0 | .75 | P's witness identification expert | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 48. | Elizondo, Mark | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 49. | Embleton, Austin | P | 1.0 | 1.0 | Deputy Sheriff involved in P's apprehension | |
| 50. | Escobedo, Oscar | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 51. | Estrada, Angelica | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 52. | Estrada, S. | P | .25 | .25 | Sheriff Deputy identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 53. | Feria, Carlos | P | 1.0 | 1.0 | Deputy Sheriff involved with P's apprehension | |
| 54. | Frias, Michael | P | .50 | .50 | Investigator for P's counsel in the underlying criminal case | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 55. | Gabler, Motti | P | 1.0 | .75 | P cell phone extraction expert | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 56. | Garcia, Adrian | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 57. | Garcia, Ed | P | 1.0 | .75 | P forensic statistician | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 58. | Garcia, Silvano | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 59. | Garrido, Lt. | P | 2.0 | 2.0 | Sheriff Lieutenant anticipated to testify about the Executioners gang; deputies who are members of the Executioners; deputies who are prospects to become members of the executioners; actions taken by the inked members of the Executioners; actions taken by prospects to become members of the Executioners; the knowledge of superiors and ranking members within the Sheriff's Department as to the Executioners; the "ghost gun" process; how a member becomes "inked"; how a prospect "chases ink"; how the Executioners were running the Compton station | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 60. | Gomez, Eric | P | .35 | .35 | Detective involved in preparing the incident report involving plaintiff | |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 61. | Gonzalez, Alfred | P   .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 62. | Gonzalez, Austreberto | P   1.5 | 1.25 | Whistleblower Deputy Sheriff re: Executioners gang.  He is anticipated to testify about deputies who are members of the Executioners; deputies who are prospects to become members of the executioners: actions taken by the inked members of the Executioners; actions taken by prospects to become members of the Executioners; the knowledge of superiors and ranking members within the Sheriff's Department as to the Executioners; the "ghost gun" process; how a member becomes "inked"; how a prospect "chases ink"; how the Executioners were running the Compton station | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 63. | Goodwin, Brian | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant FRE 404 Improper Character Evidence |
| 64. | Granados, Louis | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 65. | Guzman, Gabriel | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 66. | Guzman, Javier | P | 2.0 | 1.0 | Deputy Sheriff who filed a claim for damages relating to the Executioners gang; anticipated to testify about deputies who are members of the Executioners; | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| | | | | deputies who are prospects to become members of the executioners; actions taken by the inked members of the Executioners; actions taken by prospects to become members of the Executioners; the knowledge of superiors and ranking members within the Sheriff's Department as to the Executioners; the "ghost gun" process; how a member becomes "inked"; how a prospect "chases ink"; how the Executioners were running the Compton station | |
| 67. | Hamil, Jeff | P     .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 68. | Hanamaki, Nikki | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 69. | Harris, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 70. | Harrison, Dawyn | P | .50 | .50 | Supervisor of Alexandra Zuiderweg, who was the author of the letter from County of Los Angeles, Office of the County Counsel 8/19/21 re "Request for Legal Opinion Regarding Policy to Prohibit Sheriff's Department Employees from Participating in Subgroups." She is anticipated to testify regarding the legal analysis set forth in the document | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | as well as the approval and ratification of the contents of the document by the County of Los Angeles | |
| 71. | Hernandez, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 72. | Hernandez, Art | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 73. | Hernandez, Michael | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 74. | Huntsman, Max | P    2.0 | 1.5 | Inspector General Huntsman is anticipated to testify about all issues relating to sheriff clique gangs in the Los Angeles County Sheriff's Department and the Inspector General's investigation and the Sheriff's actions relating to sheriff clique gangs. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 75. | Hutak, Jodie | P    .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 76. | Jaeger, William | P    .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 77. | Jimenez, R. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 78. | Jimenez, Sergio | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 79. | Johnson, Myron | P | .50 | .50 | Captain at Compton Sheriff's Station | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 80. | Juarez, Jaime | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 81. | Kennedy, Sean | P | 1.0 | .75 | Mr. Kennedy had prepared the Memo, dated April 2, 2010, addressed to the ADHOC Committee on deputy cliques/secret societies for the Los Angeles County Sheriff's | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|-----|--------------|---------------|---|------------|------------------------|----------|
|     |              |    |       |        | Civilian Oversight Commission. Mr. Kennedy is anticipated to testify regarding his research and analysis, and the actions taken by the Los Angeles County Sheriff's Department relating to the "deputy cliques/secret societies" issues. |          |
| 82. | Kim, Woodrow | P  | .25   | .25    | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 83. | Kirkwood, Jr. Craig | P | 1.0 | .75 | Mr. Kirkwood was the public defender assigned to plaintiff Lockett's underlying criminal action. He is anticipated to testify regarding all events relating to the criminal case | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 84. | Krase, J. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 85. | Kraut, Michael | P | 1.0 | .75 | P expert on the DA filing/ prosecution process | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 702 opinions are inadmissible under Daubert. |
| 86. | Kuhl, Sheila | P | 1.0 | .75 | Supervisor Kuehl is a member of the Los Angeles County Board of Supervisors and was the co-author of the Motion "Assessing County Liability in Settlements Involving Sheriff 'Gangs". She is anticipated to testify regarding Sheriff "cliques", clique tattoos, the efforts by the Board of Supervisors to try to address these issues and the Sheriff Department's responses. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 87. | Leamon, Isabel | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community | Note: only one of the co-authors will be testifying; all co-authors are listed as the |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | testifying witness has not yet been identified |
| 88. | Lemus, Ariela | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 89. | Leos, Andy | P | .25 | .25 | Sheriff Sergeant identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 90. | Lockett, Sheldon | P | 2.0 | 1.75 | Plaintiff to testify about the incident and his damages | |
| 91. | Lopez, Noel | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | East Los Angeles Sheriff's Substation. | |
| 92. | Maldonado, Albert | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 93. | Martinez, I. | P | .25 | .25 | Deputy Sheriff involved in preparing the incident report involving plaintiff | |
| 94. | Mejia, Richard | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | East Los Angeles Sheriff's Substation. | |
| 95. | Mendoza, Joe | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 96. | Mendoza, Raymond | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 97. | Mendoza-Graf, Alexandra | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups | Note: only one of the co-authors will be testifying; all |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 98. | Mizel, Matthew | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 99. | Moffett, Mark | P | 1.0 | .75 | Deputy Moffett was a deputy sheriff at the Compton station and is anticipated to testify as to the clique/gang activity and racist activity at the station | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 100. | Moore, Christopher | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 101. | Moran, Joanna | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 102. | Moran, Vincent | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | East Los Angeles Sheriff's Substation. | |
| 103. | Muniz, Eduardo | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 104. | Munoz, Rafael | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 105. | Murakami, Tim | P | .50 | .50 | Undersheriff Murakami is employed with the Sheriff's Dept. and is alleged to have been part of the ongoing racist culture in the Sheriff's Department. He is anticipated to testify as to racial issues within the department and correspondingly the public. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 106. | Navarro, Manny | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 107. | O'Linn, Mildred | P | .50 | .50 | Attorney of record in James v. County of Los Angeles, et al., and was one of the attorneys involved in filing "Defendants' Objections to and Motion to Strike Plaintiff's Motion in Limine to Exclude Reference to | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | the Regulators; Memorandum of Points and Authorities in Opposition." She is anticipated to testify regarding the factual admissions and the basis for judicial estoppel on the admissions set forth in said motion, as well as the approval and ratification of the contents of said motion by the County of Los Angeles. | |
| 108. | Orrego, Mizrain | P | 2.0 | 1.5 | Former defendant anticipated to testify about the incident and the Executioners | |
| 109. | Ortega, Marcelo | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 110. | Ortiz, Miguel | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 111. | Pacheco, Anthony | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 112. | Palacios, Manual | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 113. | Palombi, Joanana | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 114. | Palomino, Nicole | P | .25 | .25 | Sheriff Lieutenant identified by Deputy Austreberto Gonzales as a victim of the Executioners gang | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 115. | Parga, Carlos | P | .50 | .50 | Lt. Parga is employed with the Sheriff's Department and is alleged to have been the victim of the ongoing racist culture in the Sheriff's Department. He is | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| | | | | anticipated to testify as to racial issues within the department and correspondingly the public. | |
| 116. | Parra, Eldemira | P       .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 117. | Partida, Pablo | P       .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 118. | Paxton, Darnell | P | .25 | .25 | Alleged victim listed on the incident report | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 119. | Perez, Chris | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 120. | Perez, Claudia | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants Objection: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 121. | Perez, Nikolis | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant |
| 122. | Peterson, Samuel | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 123. | PMK from Superior Grocers | P | .50 | .50 | P's employer to testify regarding P's employment and hours worked on the date of the incident | Defendants' Objections: FRE 402 Irrelevant. |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 124. | Porowsky, Kelly | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 125. | Ramos, Hugo | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 126. | Reynaga, Hugo | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|-----|--------------|------|------|------|------|------|
| | | | | | clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 127. | Rivera, Anthony | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 128. | Robledo, Braulio | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 129. | Rodriguez, Gregory | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 130. | Rojas, Jonathan | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 131. | Rosario, Erin | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 132. | Ross, Imunique | P | .75 | .75 | Eyewitness to the drive by shooting. Anticipated to testify regarding events surrounding Lockett identification | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 133. | Ross, LaQuisha | P | .25 | .25 | Alleged victim listed on the incident report | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 134. | Ross, Yumise | P | .25 | .25 | Alleged victim listed on the incident report | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 135. | Ruiz Aguilar, D. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as | Defendants' Objections: FRE 403 more prejudicial than |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | a member/prospect of the Executioners gang | probative; FRE 402 Irrelevant. |
| 136. | Ruiz, Steven | P | .25 | .25 | Sheriff Lieutenant identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 137. | Saavedra, Hector | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 138. | Saldana, O | P | .25 | .25 | Sheriff Deputy identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 139. | Sanchez, Juan | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 140. | Sanchez, Leo | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 141. | Sanchez, Soraya | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | East Los Angeles Sheriff's Substation. | |
| 142. | Sandoval, Jesus | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 143. | Sandoval-Mendoza, J. | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 144. | Santos, Jessica | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 145. | Schumaker, K. | P | .50 | .50 | Deputy Sheriff's involved in preparing the incident report involving plaintiff | |
| 146. | Self, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as | Defendants' Objections: FRE 403 more prejudicial than |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | a member/prospect of the Executioners gang | probative; FRE 402 Irrelevant. |
| 147. | Sepulveda, Karla | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 148. | Shinn, Charles | P | 1.5 | 1.0 | P's tattoo expert | |
| 149. | Silverio, David | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 150. | Smitson, Eric | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 151. | Snoke, Joshua | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified |
| 152. | Solis, Hilda | P | 1.0 | .75 | Supervisor Solis is a member of the Los Angeles County Board of Supervisors and was the co-author of the Motion "Assessing County Liability in Settlements Involving Sheriff 'Gangs." She is | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | anticipated to testify regarding Sheriff "cliques," clique tattoos, the efforts by the Board of Supervisors to try to address these issues and the Sheriff Department's responses. | |
| 153. | Soria, John | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 154. | Stewart, Tracy | P | .50 | .50 | Lt. Stewart is employed with the Sheriff's Department and is alleged to have been the victim of the ongoing racist culture in the Sheriff's Department. She is anticipated to testify as to racial issues within the department and correspondingly the public | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 155. | Strawn, Matt | P    1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 156. | Sum, David | P    .50 | .50 | Lieutenant at Compton Sheriff's station | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 157. | Tardy, April | P    .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| 158. | Thatcher, Michael | P     1.0 | .75 | Commander at Compton Sheriff's Station | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 159. | Toone, Andy | P     1.0 | .75 | Deputy Toone was a deputy sheriff at the Compton station and is anticipated to testify as to the clique/gang activity and racist activity at the station. According to a news report published on April 6 2021, the Executioners were founded by former 2000 Boy Deputy Toone. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 160. | Torres, Edmundo | P     .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| | | | | activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 161. | Valiente, Wanda | P    .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a victim of the Executioners gang | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 162. | Valle, Luis | P    .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| 163. | Vargas, Iliana | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 164. | Vasquez, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 165. | Vega, Deputy | P | .25 | .25 | Deputy Sheriff identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 166. | Villa, Andrea | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | Aldama after his transfer to the East Los Angeles Sheriff's Substation. | |
| 167. | Villalobos, Deputy | P | .25 | .25 | Deputy Sheriff involved in preparing the incident report involving plaintiff | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence; Cumulative there are multiple Deputies testifying on this topic. |
| 168. | Villanueva, Alex | P | 3.0 | 2.0 | The Los Angeles County Sheriff. He is anticipated to testify regarding the Sheriff Department's knowledge about the Executioners; the Sheriff Department's ratification of the Executioners existence and actions; the investigation into the racial animus disclosed by Defendant Aldama at his deposition; the investigation into the Executioners; the bases for his public comments that the Executioners do not exist; and all | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | other general issues going to the Monell cause of action | |
| 169. | Wargo, John | P | .25 | .25 | Sheriff Lieutenant identified by Deputy Austreberto Gonzales as a member/prospect of the Executioners gang | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 170. | Weidmer, Beverly | P | 1.0 | .75 | Co-author of the Rand study "Understanding Subgroups Within the Los Angeles County Sheriff's Department: Community and Department Perceptions with Recommendations for Change"; anticipated to testify regarding the Rand study, its contents, and recommendations | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified<br><br>Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 171. | Williams, Brian | P | 1.0 | .75 | Mr. Williams is the Executive Director of the Los Angeles County Civilian Oversight Commission. He is anticipated to testify regarding Sheriff "cliques", clique tattoos, the efforts by the Oversight Commission to try to address | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | these issues and the Sheriff Department's responses. | |
| 172. | Williams, Lissa | P | .25 | .25 | Alleged victim listed on the incident report | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant. |
| 173. | Wolack, James | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 174. | Wong, Sr. Kenton | P | .50 | .50 | Forensic scientist involved in preparing the incident report involving plaintiff | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified

Defendants' Objections: FRE 403 more prejudicial than |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | | probative; FRE 402 Irrelevant. |
| 175. | Woodward, Diana | P | .25 | .25 | Identified as a member of the Banditos Gang within the Sheriff's Department. Anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department, including ongoing activity by defendant Samuel Aldama after his transfer to the East Los Angeles Sheriff's Substation. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 176. | Zaredini, Benjamin | P | .50 | .50 | One of the plaintiffs in Hernandez, et al. v. County of Los Angeles, et al.; anticipated to testify as to ongoing clique/gang activity and racist activity within the Sheriff's Department. | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 177. | Zuiderweg, Alexandra | P | .50 | .50 | As the author of the letter from County of Los Angeles, Office of the County Counsel 8/19/21 re "Request for Legal Opinion Regarding Policy to Prohibit Sheriff's Department Employees from Participating in Subgroups," | Note: only one of the co-authors will be testifying; all co-authors are listed as the testifying witness has not yet been identified |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | she is anticipated to testify regarding the legal analysis set forth in the document as well as the approval and ratification of the contents of the document by the County of Los Angeles | Defendants' Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 178. | Dr. Reading | D | 1.5 | 1.0 | Defendants' Psychologist | |
| 179. | Clarence Chapman | D | 1.5 | 2.0 | Defendants' Police Practices | |
| 180. | Mr. Zengler | D | 1.0 | .50 | Defendants Forensic Economist | Plaintiff's Objection: subject of Plaintiff's Motion in Limine to exclude |
| 181. | Det. Jerry Saba | D. | .50 | .50 | Will testify regarding the process and methodology of cell phone extraction as well as the data extracted from Plaintiff's cell phone. | |
| 182. | Det. Eduardo Flores | D. | .50 | .50 | Will testify regarding the term "noco" | Plaintiff's Objections: FRE 403 more prejudicial than probative; FRE 402 Irrelevant; FRE 404 Improper Character Evidence |
| 183. | Krristina Fritz | D | 1.5 | 1.0 | Will testify regarding her methodology and analysis of the gunshot residue kit collected | |

JOINT TRIAL WITNESS ESTIMATE FORM

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|-----|--------------|------|------|------|--------------------------|----------|
| | | | | | from Plaintiff, her conclusions and findings. | |
| 184. | Jeronimo Casasola | D | 1.5 | 1.0 | Defendants' tattoo expert | |
| 185. | Neal Tyler | D | 2.0 | 2.0 | Will testify regarding his research and knowledge of deputy cliques and tattoos. | |
| 186. | Capt. William Jaeger | D | 2.0 | 2.0 | Internal Affairs – will testify regarding Deputy Subgroups and COLA/LASD's investigation into the existence and behavior of groups. | |
| 187. | Dr. Chun Joey Chang | D | .75 | .50 | Will testify regarding Plaintiff's presentation at Coast Plaza Hospital, communications with Plaintiff, examination, testing care, diagnosis, medical condition, future prognosis, and treatment, assessment of Plaintiff and his medical condition at Coast Plaza Hospital after the incident. | |
| 188. | Marlon A. Estrella R.N. | D | .50 | .50 | Will testify regarding the assessment and treatment provided to Plaintiff by Nurse Estrella at Coast Hospital after | |

| NO. | WITNESS NAME | PARTY CALLING WITNESS AND ESTIMATE | X-EXAMINER'S ESTIMATE | DESCRIPTION OF TESTIMONY | COMMENTS |
|---|---|---|---|---|---|
| | | | | the subject incident, any monitoring and Plaintiff's refusal of medication. | |
| 189. | Dr. Atul Patel | D     .75 | .50 | Will testify regarding his review and interpretation of the CT scan of the Plaintiff's cervical spine that was done on January 15, 2016. | |
| 190. | Dr. Nicholaus Keuhn | D     .75 | .50 | Will testify regarding his review and interpretation of the CT Scan of the plaintiff's head after the incident and Dr. Keuhn's review and interpretation of plaintiff's chest/rib x-ray that was done on January 15, 2016. | |
| 191. | Dr. Alfred Joshua | D     1.5 | 1.0 | Will testify regarding Lockett's alleged injuries, causation, prognosis/future treatment and damages from incident. | |
| | TOTAL ESTIMATES | 108.35 | 202.7 | | |